**Aris KARAMYAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 06–70853.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 10, 2010.

Filed July 14, 2010.

Artem M. Sarian, Esquire, Sarian Law Group, APLC, Glendale, CA, for Petitioner.

Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, Jill Ptacek, Esquire, Michael Christopher Heyse, Trial, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: TROTT and W. FLETCHER, Circuit Judges, and MAHAN, District Judge.\*

MEMORANDUM \*\*

Aris Karamyan, a citizen of Armenia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") denial of his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C.

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§ 1252, and review adverse credibility findings for substantial evidence. *Soto–Olarte v. Holder,* 555 F.3d 1089, 1091 (9th Cir.2009). We deny the petition for review.

Substantial evidence supports the IJ's adverse credibility determination because there were inconsistencies and discrepancies about petitioner's motivation for applying for a U.S. visa and his fear of political persecution in light of the changed country conditions. *See Li v. Ashcroft,* 378 F.3d 959, 962 (9th Cir.2004). Karamyan failed to provide a sufficient explanation in response to these concerns and discrepancies. *See de Leon–Barrios v. INS,* 116 F.3d 391, 393–94 (9th Cir.1997). Further, we defer to the IJ's finding that the incidents related to the divestiture of the poultry factory shares were not politically motivated. *See Singh–Kaur v. INS,* 183 F.3d 1147, 1149–50 (9th Cir.1999).

In the absence of credible testimony, Karamyan failed to establish eligibility for asylum or withholding of removal. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

Karamyan's CAT claim is based on the same testimony, which the IJ found to be not credible. Furthermore, in light of U.S. State Department country reports indicating local authorities prosecuted individuals responsible for the 1999 election violence, Karamyan has failed to demonstrate that it is more likely than not that he would be tortured if returned to Armenia. *See id.* at 1156–57. Accordingly, his CAT claim fails.

**PETITION FOR REVIEW DENIED.**